Matthew T. Christensen, ISB: 7213
Chad R. Moody, ISB: 9946
JOHNSON MAY
199 N. Capitol Boulevard, Suite 200
Boise, Idaho 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@johnsonmaylaw.com
         crm@johnsonmaylaw.com

Jason E. Rios, CA State Bar No.190086
(*Pro Hac Vice Forthcoming*)
FELDERSTEIN FITZGERALD
WILLOUGHBY PASCUZZI & RIOS LLP
500 Capitol Mall, Suite 2250
Sacramento, CA  95814
Phone: (916) 329-7400
Fax: (916) 329-7435
Email:  jrios@ffwplaw.com

*Attorneys for Debtor in Possession*

UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>OFF-SPEC SOLUTIONS, LLC, dba COOL MOUNTAIN TRANSPORT,<br><br>                    Debtor. | Case No. 22-_____<br><br>Chapter 11<br>Subchapter V |

## EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL

The Debtor in the above-entitled matter, Off-Spec Solutions, LLC, a Delaware Limited

Liability Company dba Cool Mountain Transport (the "Debtor" or "Cool Mountain"), by and

through its counsel of record, Johnson May and Felderstein Fitzgerald Willoughby Pascuzzi &

Rios LLP, pursuant to 11 USC §363, Fed. R. Bankr. P. 4001(b), and LBR 4001.1, moves the

Court for an order an Order Authorizing Interim Use of Cash Collateral and Scheduling a Final Hearing.

The Debtor is informed and believes that this Motion relates to cash that Fifth Third Bank, N.A. (the "Bank") contends is its cash collateral.  The Debtor has three loans from the Bank pursuant to a Credit and Security Agreement, as follows:

| FIFTH THIRD BANK | APPX. AMOUNT OWED |
|---|---|
| Revolving Line of Credit Loan | $463,225 |
| Machinery & Equipment Loan | $82,346 |
| Capital Expenditure Term Loan | $1,550,831 |

Cool Mountain is not aware of any other creditors asserting a cash collateral interest in the Debtor's accounts receivable or operating accounts.  Cool Mountain believes that the following entities may assert a lien or lessor interest on one or more Cool Mountain's assets other than its operating cash collateral that the Debtor seeks to use pursuant to this Motion and, therefore, Cool Mountain does not believe that any of these creditors hold or assert an interest in the cash collateral to be used.  To the extent any such creditors do assert an interest in Cool Mountain's cash collateral, Cool Mountain requests authorization to use the Cash Collateral by this Motion.

| OTHER CREDITORS (NON-CASH COLLATERAL) | APPX. AMOUNT OWED |
|---|---|
| WEX Bank | $213,985 |
| Wheels Insurance | $408,472 |

EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL – PAGE 2

| Amur Equipment Finance, Inc. | $0.00 |
|---|---|
| Pawnee Leasing Corporation / Corporation Service Company, as Representative | $238,408 |
| Alliance Funding Group / Corporation Service Company, as Representative | $123,998 |
| Crestmark Vendor Finance, a division of MetaBank, NA, fka Crestmark Vendor Finance, a division of MetaBank / Corporation Service Company, as Representative | $241,287 |

In the course of the Debtor's operations as a trucking logistics and transportation company, the Debtor projects that it will collect income as indicated in the attached **Exhibit A** [1] [2] On an average basis, the Debtor projects collecting monthly income in the approximate average amount of $2,040,000 per month from the transportation of goods/products, equipment, and commodities, which is the cash collateral the Debtor seeks authorization to use.

The Debtor does not have sufficient income to continue its operations without the use of cash collateral and seeks authorization to use cash collateral on an interim basis and on a continuing basis during 2022 and 2023 to pay operating expenses.

This Motion is based on the Memorandum of Points and Authorities set forth herein, the *Notice of Hearing on First Day Motions* ("Omnibus Notice"), the *Declaration of Richard Coyle*

---

[1]     Cool Mountain intends to implement a restructuring plan that will achieve increased revenues through a new customer service agreement that is to start September 1, 2022 and by servicing excess customer demand by utilizing additional owner operator drivers.  In addition, Cool Mountain will be reducing costs through (i) fleet reductions and related cost savings and (ii) modifications to transportation routing configurations and customer mix that will significantly reduce deadhead runs or unpaid miles.  This restructuring will allow Cool Mountain to successfully reorganize its business and emerge from Chapter 11. *See Coyle Decl.*, at ¶ 18.

[2]     With significantly fewer trucks, drivers and staff, Cool Mountain assumes a successful renegotiation of their insurance policy to bring down costs commensurate with the new size and configuration of the organization.  *See Coyle Decl.*, at ¶ 19.

EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL – PAGE 3

*in Support of First Day Motions* (the "Coyle Decl.") filed concurrently herewith and fully incorporated herein by reference, the pleadings and papers on file herein, and upon such oral and documentary evidence as may be presented at the hearing on the Motion. By a separate application, Debtor has requested an order shortening time for notice and setting a hearing on this matter and the other "first day" motions on an expedited basis.

## REQUEST FOR RELIEF

1.      By this Motion, the Cool Mountain requests the Court:

a.      Authorize the emergency use of cash collateral of the Bank, on an interim basis for necessary expenses from August 5, 2022, through the date of the final hearing on this Motion, including for payment of fuel and payroll expenses due and owing in accordance with the Interim Budget attached hereto as **Exhibit B**.  The Budget includes aggregate expenditures in the amount of**:**

i.      $365,140 for the week ending 8/11/2022,

ii.     $451,986 for the week ending 8/18/2022,

iii.    $160,140 for the week ending 8/25/2022,

iv.     $509,629 for the week ending 9/01/2022,

v.      $427,000 for the week ending 9/08/2022

vi.     $501,080 for the week ending 9/15/2022 and

vii.    Approve a 10% variance in the aggregate.

b.      Grant the Bank like-kind replacement liens (to secure any actual diminution in the Lender's interest in collateral value stemming from use of cash collateral) in Cool Mountain's cash and receivables to the same extent, validity, scope, and priority as the prepetition liens held by the Bank on the Petition Date (the "Proposed Replacement

Liens"); provided, however, that such replacement liens shall not attach to any proceeds of any avoidance actions.

c.     Set a hearing for the week ending September 16, 2022, or such other date as determined by the Court (the "Final Hearing") and a briefing schedule for approval of the final use of cash collateral through the week ending July 31, 2023.

d.  At the Final Hearing:

i.     Approve the use of cash collateral of the Bank on a final basis from the Petition Date through the date of the final hearing, in the amounts set forth in the Interim Budget plus a 10% aggerate variance from the gross amount sought to be expended in the Interim Budget for actual and necessary costs and expenses expended to preserve the assets of the estate;

ii.     Approve the use of cash collateral of the Bank on a final basis from the date of the final hearing through July 31, 2023, in the amounts set forth in the Final Budget attached as Exhibit A ($23,855,023) plus a 10% aggerate variance from the gross amount sought to be expended in the Final Budget.

iii.     Authorize the creation of monthly reserves for annual expenses and anticipated Chapter 11 costs, including professional fees and expenses as detailed in the Budget (defined below) from the Petition Date through July 31, 2023, in the total amount of $403,597 plus a 10% aggregate variance;

iv.     Grant the Bank the Proposed Replacement Liens;

v.     Provide adequate protection payments to the Bank commencing in September 2022, in the amount of $18,000 per month; and

vi.     Grant such other and further relief as is just and appropriate under

EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL – PAGE 5

the circumstances of this case.

## BACKGROUND AND FACTS FOR CASH COLLATERAL MOTION

### Introduction and History of the Debtor

1.      On August 5, 2022 (the "Petition Date"), the Debtor filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its property as a debtor and debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      No request has been made for the appointment of a trustee or an examiner in this case. No official committee of unsecured creditors has been appointed by the Office of the United States Trustee.

3.      Cool Mountain is a limited liability company formed under the laws of Delaware. Cool Mountain's principal executive office is located at 1428 Madison Avenue, Nampa, ID 83651.

4.      Cool Mountain owns and operates 79 trucks nationally across the lower 48 states. Cool Mountain is one of the Intermountain West's larger transportation providers, serving regional and national food producers for refrigerated transportation as well as some local routes hauling agricultural byproducts. Founded in 2009 and headquartered in Nampa, Idaho, Cool Mountain is a leading asset-based over-the-road ("OTR") trucking company that provides refrigerated and dry van transportation services to leading food services companies and agricultural producers throughout the United States. OTR hauling includes longer hauls where the driver or drivers will sleep in their sleeper cabs when not on the road.  Cool Mountain also hauls dedicated freight from Franz Bakery; in contrast to OTR hauling, dedicated drivers work very consistent lanes and generally only run those consistent lanes; those lanes are contracted to Cool Mountain.

EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH
COLLATERAL – PAGE 6

5.      Cool Mountain has expanded its services and steadily increased its revenue and establishing itself as a regional transportation leader in the greater Idaho marketplace and eventually through the entire United States.

6.      The primary business cause of the Chapter 11 filing was the drastic reduction in revenues over the past several years from the Covid pandemic. For example, Cool Mountain's revenues were $16,400,000 in 2019, then dipped for several months and ultimately ended at $18,100,000 during the first Covid year, 2020, and rose to $19,700,000 in 2021. The Debtor in Possession anticipates that 2022 will be significantly better as we continue to exit the Covid Pandemic.

7.      Expenses Fuel prices have doubled in 2022 over 2021 and supply chain issues keep trucks Cool Mountain continues to pay on in the shops for several months generating no revenue. New more efficient equipment is not available increasing repair costs to maintain an older fleet.

8.      The immediate cause for this Chapter 11 filing was the need to restructure Cool Mountain's truck fleet to achieve profitable operations.

**The Debtor's Secured Claims**

9.      The Bank is Cool Mountain's primary lender who acquired its loans by assignment and is owed: (i) $463,225 (estimated) on a Revolving Line of Credit Loan, (ii) $82,346 on a Machinery & Equipment Loan, and (iii) $1,550,831 on Capital Expenditure Term Loan (collectively the "Bank Loans").

10.     Cool Mountain expects that the Bank will assert a blanket security interest in Cool Mountain's non-certificated vehicle personal property, including accounts, and holds a UCC-1 financing statement filed with the Delaware Secretary of State on November 27, 2018 (Document No. 2018 8189173) to perfect such interest. As of the Petition Date, the primary assets providing

EMERGENCY   AND   CONTINUING   MOTION   FOR   AUTHORIZATION   TO   USE   CASH COLLATERAL – PAGE 7

such security for the Bank Loans are Cool Mountain's (i) cash in the amount of $143,000 (ii) accounts receivable in the amount of $1,279,680 and (iii) three belt trailers with a fair market value of approximately $141,000.  In addition, Cool Mountain expects that the Bank will assert that the Bank Loans are secured by 21 certificated Tractors, which have a fair market value of $1,680,000. Thus, the collateral securing the Bank Loans total at least $3,243,680 in the aggregate.

11.     In accordance with LBR 4001.1(a)(6) a copy of the its most current accounts receivable aging statement is attached as **Exhibit C**.

12.     Cool Mountain also has other creditors (the "Equipment Creditors") who have filed UCC-1 financing statements on assets other than cash collateral such as certain items of equipment or vehicles pursuant to loans or leases for certain equipment or vehicles in Cool Mountain's fleet. More specifically:

a.      Amur Equipment Finance, Inc. recorded a UCC-1 financing statement filed with the Delaware Secretary of State on September 26, 2019 (Document No. 2019 6694702) to perfect a security interest two 2012 Trinity Eagle Bridge's and related additions or proceeds.

b.      Pawnee Leasing Corporation / Corporation Service Company, as Representative recorded a UCC-1 financing statement filed with the Delaware Secretary of State on June 10, 2021 (Document No. 2021 4538899) to perfect a security interest the equipment and related additions or proceeds related to the Equipment Lease Agreement dated as of 04/21/21.

c.      Alliance Funding Group / Corporation Service Company, as Representative recorded a UCC-1 financing statement filed with the Delaware Secretary of State on June 22, 2021 (Document No. 2021 4859832) to perfect a security interest the equipment and

related additions or proceeds related to the Equipment Lease Agreement dated as of 06/11/21.

      d.    Crestmark Vendor Finance, a division of MetaBank, NA, fka Crestmark Vendor Finance, a division of MetaBank / Corporation Service Company, as Representative recorded a UCC-1 financing statements filed with the Delaware Secretary of State on July 14, 2021 (Document No. 2021 5483483) and July 14, 2021 (Document No. 2021 5499562) to perfect a security interest the equipment and related additions or proceeds related to the Equipment Finance Agreements dated as of 07/06/21.

13.    In addition to the foregoing, the Debtor has cash collateral deposits with certain creditors to secure the Debtor's obligations to those creditors including deposits at WEX Bank and Wheels Insurance (collectively, the "Cash Security Holders"). The Debtor is not requesting authorization by this Motion to use the cash deposits held by the Cash Security Holders.

**<ins>Proposed Use of Cash Collateral</ins>**

14.    The Motion seeks the use of Cool Mountain's cash collateral of the Bank on an interim basis as provided in the Interim Budget attached as Exhibit B and on a final basis as provided in the Final Budget attached as Exhibit A.

15.    Cool Mountain needs to use cash collateral immediately to be able to pay critical and necessary expenses of its operations including payroll and related benefits, operation expenses, utilities, insurance, and the projected professional costs of this Case. Payment of these expenses is critical for Cool Mountain to continue its operations and reorganize its business in accordance with the requirements of the United States Bankruptcy Code.

16.    For example, if Cool Mountain does not timely pay prepetition employee obligations, fuel purchases, or fleet repairs, drivers will leave their trucks stranded throughout the

western United States and office staff will seek other employment.  Trying to protect the

Debtor's trucking fleet if scattered and stranded will incur significant expense and risk.  It will

also risk the loss or destruction of the perishable food products transported by Cool Mountain's

drivers which will harm Cool Mountain's customers and destroy Cool Mountain's ability to

successfully reorganize.

17.    Similarly, the Debtor needs to maintain its insurance and the ability to pay its

insurance premiums and other insurance obligations.

18.    In addition to the foregoing, the Debtor proposes to pay rental expenses for tailers

whose leases have expired and are on a rental basis to preserve access and use of those trailers.

The Debtor needs continued access to those trailers to meet its customer demands.

19.    Longer term, the Debtor needs authority to make monthly lease payments for

leased trucks and/or trailers and adequate protection payments for financed vehicles as those

vehicles are necessary to provide the trucking services to meet its customer demands and

generate revenue to support a plan of reorganization.  Likewise, the Debtor will be required to

make non-emergency repairs and maintenance to service its fleet and maintain its operational

value.  Motor vehicles such as trucks and trailers require maintenance to protect and preserve

their ability to provide transportation services.  If the truck fleet cannot operate due to lack of

maintenance the Debtor's ability to successfully reorganize will be jeopardized.

20.    Similarly, the Debtor will be required to pay for expenses such as rent for its

facility and utilities.  The Debtor cannot operate without a facility for its office staff and utilities

to for such facility.

21.    The requested emergency anticipated rent and utility expenditures for the week

ending 8/11/2022, are $0.00, for the week ending 8/18/2022, are $0.00, and for the week ending

8/25, 2022, are $2,000.00, and for the week ending 9/01, 2022, are $0.00, and for the week ending 9/15, are $0.00, which totals $2,000.00.

22.     The total requested for the period from the Petition Date through September 15, 2022, is $2,414,975.

23.     A proposed interim Cash Collateral order is attached hereto as **EXHIBIT D**.  The proposed final cash collateral order will be in the same form, with the longer budget attached as approved, rather than the interim budget.

24.     Cool Mountain further requests that it be authorized to spend in the overall aggregate up to a ten percent (10%) variance from the gross amount sought to be expended in the Interim Budget and the Final Budget from the Petition Date through July, 31, 2023, for the actual and necessary costs and expenses that must be expended to preserve the assets of the estate.

## ADEQUATE PROTECTION

25.     The Bank will be adequately protected by (a) the Proposed Replacement Liens; (b) monthly adequate protection payments of $18,000.00 to the Bank provided for in the Budget, and (c) the Bank's non-cash collateral, and (d) preservation of the value of Cool Mountain's business as a going concern.  As set forth in the Budget, Cool Mountain's operations will generate new accounts receivable that will replace the value of the cash collateral to be used.

26.     Schedule A/B filed concurrently herewith and Richard Coyle as the Debtor's CEO values the three belt trailers and 21 Tractors securing the Bank Loans at $141,000 and $1,680,000 respectively.

27.     Pursuant to LBR 4001.1(a)(9) and Appx. I, the Debtor states that it believes that the proposed provisions in this motion constitute provisions that fall within the types of provisions typically approved by the bankruptcy court.

EMERGENCY   AND   CONTINUING   MOTION   FOR   AUTHORIZATION   TO   USE   CASH
COLLATERAL – PAGE 11

28.     The Debtor respectfully submits that more than adequate protection exists to grant both emergency and final use of cash collateral.

## MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION AND LEGAL ANALYSIS

Bankruptcy Code section 363(c)(2) provides that a debtor-in-possession may not use, sell, or lease cash collateral unless "(A) each entity that has an interest in such cash collateral consents; or (B) the court, after notice and a hearing, authorizes such use, sale, or lease in accordance with the provisions of this section."  11 U.S.C. §363(c)(2).  Federal Rule of Bankruptcy Procedure 4001(b)(2) permits the Court to authorize the interim use of cash collateral "as is necessary to avoid immediate and irreparable harm to the estate pending a final hearing." Fed. R. Bankr. P. 4001(b)(2).

The Bank asserts security interests in Cool Mountain's cash, accounts receivable and other personal property under Article 9 of the California Commercial Code.  Cool Mountain seeks authority to use the Bank's cash collateral as outlined above to pay necessary expenses to avoid immediate and irreparable harm and to maintain the going concern value of the Debtor's business. The Debtor does not have sufficient income to continue its operations including fuel and payroll expenses without the use of cash collateral and seeks authorization to use cash collateral on an interim basis and on a continuing basis during 2022 and 2023 to pay operating expenses.

The proposed expenses on Exhibit B are immediate and necessary expenses that place Cool Mountain's request within the requirements of Federal Rule of Bankruptcy Procedure 4001(b)(2).  In addition to the use of cash collateral on an emergency basis pending a final hearing on this motion, the Debtor also seeks authorization to continue the use of cash collateral from and after the date of the final hearing through April 2020, in accordance with the Budget attached as

EMERGENCY  AND  CONTINUING  MOTION  FOR  AUTHORIZATION  TO  USE  CASH
COLLATERAL – PAGE 12

Exhibit A.  If the Debtor is not permitted to use cash collateral to pay operating expenses, the Debtor will be unable to continue its business operations (including paying fuel and payroll expenses) and will in all likelihood be unable to fund the plan to be proposed hereafter.

Pursuant to Bankruptcy Code section 361, adequate protection can be in the form of replacement liens and adequate protection payments. As demonstrated in the Adequate Protection section above, the Debtor respectfully submits that the Bank will be adequately protected with a replacement lien on post-petition cash collateral to the same extent, validity, scope, and priority as existed on the Petition Date, periodic payments during the use of cash collateral period, its liens on other non-cash collateral, and preservation of the Debtor's business as a going concern.

If the Court determines the adequate protection proposed by the Debtor is not sufficient, then the Debtor requests that a determination be made as to any additional amount to be paid as adequate protection.

The Debtor submits that segregation of its cash into a separate bank account from its operating account pursuant to 11 USC §363(c)(4) should be unnecessary as there are no creditors other than the Bank asserting an interest in the Debtor's cash collateral.

Due to the urgency of the circumstances surrounding the Motion and the nature of the relief requested herein, Cool Mountain respectfully submits that no further notice of the Motion is required except for the service of all moving documents respecting the First-Day Motions on the Bank, the Office of the United States Trustee, and the top 20 list of general unsecured creditors.

/

/

/

WHEREFORE, Cool Mountain respectfully requests that the Court grant the relief requested herein and grant such other relief as is just and appropriate given the circumstances of this case and Motion.

DATED this 5th day of August, 2022.

JOHNSON MAY

_/s/ Chad R. Moody_
CHAD R. MOODY
Attorney for Debtor

# EXHIBIT A

## Cool Mountain Transport

| (in $) | August | September | October | November | December | January | February | March | April | May | June | July | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dedicated & OTR Transport Revenue | 1,250,000 | 1,075,239 | 1,075,239 | 1,075,239 | 1,075,239 | 1,075,239 | 1,075,239 | 1,075,239 | 1,075,239 | 1,075,239 | 1,075,239 | 1,075,239 | 13,077,629 |
| Subhaul Revenue | 300,000 | 436,654 | 496,505 | 556,357 | 616,209 | 676,061 | 735,913 | 795,765 | 855,617 | 915,469 | 975,320 | 1,035,172 | 8,395,042 |
| Other Revenue | 250,000 | 255,830 | 255,830 | 255,830 | 255,830 | 255,830 | 255,830 | 255,830 | 255,830 | 255,830 | 255,830 | 255,830 | 3,064,133 |
| **Total Revenue** | **1,800,000** | **1,767,723** | **1,827,575** | **1,887,427** | **1,947,278** | **2,007,130** | **2,066,982** | **2,126,834** | **2,186,686** | **2,246,538** | **2,306,390** | **2,366,241** | **24,536,804** |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Equipment Leased and Rented | - | 228,344 | 114,172 | 114,172 | 114,172 | 114,172 | 114,172 | 114,172 | 114,172 | 114,172 | 114,172 | 114,172 | 1,370,064 |
| Repairs & Maintenance | 192,393 | 126,542 | 126,542 | 126,542 | 126,542 | 126,542 | 126,542 | 126,542 | 126,542 | 126,542 | 126,542 | 126,542 | 1,584,353 |
| Fuel & Fuel Related | 662,825 | 448,929 | 448,929 | 448,929 | 448,929 | 448,929 | 448,929 | 448,929 | 448,929 | 448,929 | 448,929 | 448,929 | 5,601,040 |
| Licenses and Permits | - | 88,654 | 19,327 | 19,327 | 19,327 | 19,327 | 19,327 | 19,327 | 19,327 | 19,327 | 19,327 | 19,327 | 281,921 |
| Payroll & Benefits | 577,997 | 457,791 | 433,330 | 433,330 | 433,330 | 433,330 | 433,330 | 433,330 | 433,330 | 433,330 | 433,330 | 433,330 | 5,369,084 |
| Purchased Transportion Expense | 209,234 | 349,323 | 397,024 | 445,086 | 492,967 | 540,849 | 588,730 | 636,612 | 684,493 | 732,375 | 780,256 | 828,138 | 6,685,268 |
| Insurance | 134,120 | 134,120 | 88,274 | 88,274 | 88,274 | 88,274 | 88,274 | 88,274 | 88,274 | 88,274 | 88,274 | 88,274 | 1,150,982 |
| Recruiting | - | 13,088 | 13,088 | 13,088 | 13,088 | 13,088 | 13,088 | 13,088 | 13,088 | 13,088 | 13,088 | 13,088 | 143,969 |
| Other Direct Costs | - | 55,688 | 27,844 | 27,844 | 27,844 | 27,844 | 27,844 | 27,844 | 27,844 | 27,844 | 27,844 | 27,844 | 334,126 |
| Rent and Utilities Expense | 2,000 | 20,023 | 11,012 | 11,012 | 11,012 | 11,012 | 11,012 | 11,012 | 11,012 | 11,012 | 11,012 | 11,012 | 132,138 |
| Other Administrative Expenses | 37,250 | 14,668 | 14,668 | 14,668 | 14,668 | 14,668 | 14,668 | 14,668 | 14,668 | 14,668 | 14,668 | 14,668 | 198,597 |
| Bankruptcy Related Expenses | - | 5,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 205,000 |
| LOC Interest | - | 2,946 | 1,473 | 1,473 | 1,473 | 1,473 | 1,473 | 1,473 | 1,473 | 1,473 | 1,473 | 1,473 | 17,674 |
| Equipment Interest | - | 39,268 | 19,634 | 19,634 | 19,634 | 19,634 | 19,634 | 19,634 | 19,634 | 19,634 | 19,634 | 19,634 | 235,608 |
| Principal Payments | - | 90,866 | 45,433 | 45,433 | 45,433 | 45,433 | 45,433 | 45,433 | 45,433 | 45,433 | 45,433 | 45,433 | 545,198 |
| **Total Expenses** | **1,815,819** | **2,075,249** | **1,780,929** | **1,828,810** | **1,876,692** | **1,924,573** | **1,972,455** | **2,020,336** | **2,068,218** | **2,116,099** | **2,163,981** | **2,211,862** | **23,855,023** |
| | | | | | | | | | | | | | |
| **NET CASH FLOW** | **(15,819)** | **(307,526)** | **46,646** | **58,616** | **70,587** | **82,557** | **94,527** | **106,498** | **118,468** | **130,438** | **142,409** | **154,379** | **681,780** |
| | | | | | | | | | | | | | |
| **Beginning Cash Balance** | **226,871** | **256,052** | **68,526** | **115,172** | **173,788** | **244,375** | **326,932** | **421,459** | **527,957** | **646,425** | **776,863** | **919,272** | **226,871** |
| Cash Additions from Operations | 1,800,000 | 1,767,723 | 1,827,575 | 1,887,427 | 1,947,278 | 2,007,130 | 2,066,982 | 2,126,834 | 2,186,686 | 2,246,538 | 2,306,390 | 2,366,241 | 24,536,804 |
| Transportation Investors Cash Contribu | 45,000 | 120,000 | | | | | | | | | | | 165,000 |
| Cash Expenditures | 1,815,819 | 2,075,249 | 1,780,929 | 1,828,810 | 1,876,692 | 1,924,573 | 1,972,455 | 2,020,336 | 2,068,218 | 2,116,099 | 2,163,981 | 2,211,862 | 23,855,023 |
| **Endng Cash Balance** | **256,052** | **68,526** | **115,172** | **173,788** | **244,375** | **326,932** | **421,459** | **527,957** | **646,425** | **776,863** | **919,272** | **1,073,651** | **1,073,651** |

# EXHIBIT B

## Emergency Interim Budget

**Cool Mountain Transport**

| Week Ending on: | 8/11/22 | 8/18/22 | 8/25/22 | 9/1/22 | 9/8/22 | 9/15/22 | August 5th to Final Hearing (Sep. 15th) Total |
|---|---|---|---|---|---|---|---|
| Cash Receipts to Fifth Third Bank | $248,347 | $259,809 | $263,630 | $263,630 | $281,485 | $285,953 | $1,602,853 |
| Cash Receipts to Wells Fargo Bank | $50,739 | $73,664 | $50,739 | $103,972 | $111,521 | $115,990 | $506,625 |
| **Total Cash Income** | **$299,086** | **$333,473** | **$314,369** | **$367,602** | **$393,006** | **$401,942** | **$2,109,478** |
| | | | | | | | |
| Equipment Leased and Rented | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Repairs & Maintenance | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 | $180,000 |
| Fuel & Fuel Related | $137,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $737,000 |
| Licenses and Permits | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Payroll & Benefits | $72,280 | $225,115 | $0 | $205,115 | $112,280 | $205,115 | $819,906 |
| Officer Payroll | $0 | $6,731 | $0 | $6,731 | $0 | $6,731 | $20,193 |
| Purchased Transportion Expense | $0 | $70,000 | $0 | $139,234 | $0 | $139,234 | $348,468 |
| Insurance | $125,720 | $0 | $0 | $8,400 | $125,720 | $0 | $259,840 |
| Rent and Utilities Expense | $0 | $0 | $2,000 | $0 | $0 | $0 | $2,000 |
| Legal and Professional Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| LOC Interest | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Equipment Principal & Interest Payments | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Expense | $140 | $140 | $8,140 | $149 | $39,000 | $0 | $47,569 |
| | | | | | | | |
| **Total Expenses** | **$365,140** | **$451,986** | **$160,140** | **$509,629** | **$427,000** | **$501,080** | **$2,414,975** |
| | | | | | | | |
| **Net Cash Flow** | **($66,054)** | **($118,513)** | **$154,229** | **($142,027)** | **($33,994)** | **($99,138)** | **($305,497)** |
| | | | | | | | |
| **Beginning Cash Balance** | **$143,000** | **$76,946** | **$3,433** | **$157,662** | **$15,635** | **$41,641** | **$143,000** |
| Cash Additions from Operations | $299,086 | $333,473 | $314,369 | $367,602 | $393,006 | $401,942 | $2,109,478 |
| Transportation Investors Cash Contribution | $0 | $45,000 | $0 | $0 | $60,000 | $60,000 | $165,000 |
| Cash Expenditures | $365,140 | $451,986 | $160,140 | $509,629 | $427,000 | $501,080 | $2,414,975 |
| **Ending Cash Balance** | **$76,946** | **$3,433** | **$157,662** | **$15,635** | **$41,641** | **$2,503** | **$2,503** |

# EXHIBIT C

## A/R Aging

Off-Spec Solutions LLC dba Cool Mountain Transport
8/3/2022

As Of:  8/3/2022

| Invoice No | Date | Age | Acct | Customer | Cust Ref | Invoiced | Balance | Current | 30-59 | 60-89 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1030 - Receivables** | | | | | | | | | | | |
| 119346 | 02/25/22 | 159 | 1030 | Baker & Murakami Produce | 407883 | 8,614.25 | 8,614.25 | 0.00 | 0.00 | 0.00 | 8,614.25 |
| 120583 | 04/11/22 | 114 | 1030 | Allen Lund Company - Boston | 5630395 | 8,200.00 | 8,200.00 | 0.00 | 0.00 | 0.00 | 8,200.00 |
| 120728 | 04/25/22 | 100 | 1030 | Great American Snacks | P239925/P239666 | 5,232.26 | 17.26 | 0.00 | 0.00 | 0.00 | 17.26 |
| 121098 | 04/29/22 | 96 | 1030 | Great American Snacks | 04/28 - GA night | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| 121223 | 05/10/22 | 85 | 1030 | IEL Integrity Express Logistics | 1477549 | 5,730.00 | 230.00 | 0.00 | 0.00 | 230.00 | 0.00 |
| 121263 | 05/12/22 | 83 | 1030 | ShipEX Logistics (5 digit Pro #) | 583709 | 5,800.00 | -250.00 | 0.00 | 0.00 | -250.00 | 0.00 |
| 121367 | 05/25/22 | 70 | 1030 | Flagship Food Group | L0054647 | 1,200.00 | 187.00 | 0.00 | 0.00 | 187.00 | 0.00 |
| 121493 | 06/15/22 | 49 | 1030 | Simplot Transportation | 9237269 | 4,233.60 | -13.23 | 0.00 | -13.23 | 0.00 | 0.00 |
| 121520 | 05/25/22 | 70 | 1030 | R2 Logistics | 1049237 | 5,000.00 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 |
| 121537 | 05/20/22 | 75 | 1030 | XPO Logistics | 11757966 | 2,536.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 |
| 121617 | 07/13/22 | 21 | 1030 | Simplot Transportation | 9244308 | 4,236.80 | 4,236.80 | 4,236.80 | 0.00 | 0.00 | 0.00 |
| 121632 | 05/25/22 | 70 | 1030 | Everest Transportation Systems | 295365 | 3,400.00 | 3,400.00 | 0.00 | 0.00 | 3,400.00 | 0.00 |
| 121703 | 06/03/22 | 61 | 1030 | Simplot Transportation | 9249064 | 1,239.26 | 62.88 | 0.00 | 0.00 | 62.88 | 0.00 |
| 121704 | 06/01/22 | 63 | 1030 | Simplot Transportation | 9249062 | 1,239.26 | 62.88 | 0.00 | 0.00 | 62.88 | 0.00 |
| 121717 | 06/13/22 | 51 | 1030 | Great American Snacks | P240058 | 4,799.40 | 4,799.40 | 4,799.40 | 0.00 | 0.00 | 0.00 |
| 121720 | 05/26/22 | 69 | 1030 | Blue Marlin Logistics Group | 165588 | 1,420.00 | -70.00 | 0.00 | 0.00 | -70.00 | 0.00 |
| 121729 | 05/31/22 | 64 | 1030 | BBI Logistics | 116915 | 4,500.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 |
| 121769 | 05/31/22 | 64 | 1030 | ShipEX Logistics (5 digit Pro #) | 587640 | 5,720.00 | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 |
| 121774 | 05/30/22 | 65 | 1030 | ArcBest | 0800155 | 3,941.00 | 541.00 | 0.00 | 0.00 | 541.00 | 0.00 |
| 121776 | 06/03/22 | 61 | 1030 | IEL Integrity Express Logistics | 1501384 | 6,562.00 | 6,562.00 | 0.00 | 0.00 | 6,562.00 | 0.00 |
| 121778 | 07/07/22 | 27 | 1030 | Simplot Transportation | 9254488 | 2,768.16 | 2,768.16 | 2,768.16 | 0.00 | 0.00 | 0.00 |
| 121848 | 06/08/22 | 56 | 1030 | Flagship Food Group | L0054874 | 1,200.00 | 187.00 | 0.00 | 187.00 | 0.00 | 0.00 |
| 121870 | 06/16/22 | 48 | 1030 | Simplot Transportation | 9265446 | 4,233.60 | -13.23 | 0.00 | -13.23 | 0.00 | 0.00 |
| 121884 | 06/10/22 | 54 | 1030 | Great American Snacks | P240200 | 350.00 | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 121885 | 06/10/22 | 54 | 1030 | Great American Snacks | P239951 | 350.00 | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 121900 | 06/16/22 | 48 | 1030 | Simplot Transportation | 9266169 | 4,236.80 | -13.24 | 0.00 | -13.24 | 0.00 | 0.00 |
| 121905 | 07/18/22 | 16 | 1030 | Simplot Transportation | 9266173 | 4,210.32 | 4,210.32 | 4,210.32 | 0.00 | 0.00 | 0.00 |
| 121925 | 07/11/22 | 23 | 1030 | Simplot Transportation | 9268115 | 4,260.06 | 4,260.06 | 4,260.06 | 0.00 | 0.00 | 0.00 |
| 121973 | 07/08/22 | 26 | 1030 | Simplot Transportation | 9269707 | 4,317.39 | 4,317.39 | 4,317.39 | 0.00 | 0.00 | 0.00 |
| 121974 | 07/08/22 | 26 | 1030 | Simplot Transportation | 9269709 | 4,317.39 | 4,317.39 | 4,317.39 | 0.00 | 0.00 | 0.00 |
| 121975 | 07/15/22 | 19 | 1030 | Simplot Transportation | 9269705 | 4,288.02 | 4,288.02 | 4,288.02 | 0.00 | 0.00 | 0.00 |

| Invoice No | Date | Age | Acct | Customer | Cust Ref | Invoiced | Balance | Current | 30-59 | 60-89 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121977 | 07/11/22 | 23 | 1030 | Simplot Transportation | 9269711 | 4,307.60 | 4,307.60 | 4,307.60 | 0.00 | 0.00 | 0.00 |
| 121978 | 07/07/22 | 27 | 1030 | Simplot Transportation | 9269715 | 4,307.60 | 4,307.60 | 4,307.60 | 0.00 | 0.00 | 0.00 |
| 121979 | 07/15/22 | 19 | 1030 | Simplot Transportation | 9269717 | 4,288.02 | 4,288.02 | 4,288.02 | 0.00 | 0.00 | 0.00 |
| 122003 | 06/09/22 | 55 | 1030 | Coyote | 26888381 | 3,200.00 | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 |
| 122024 | 06/09/22 | 55 | 1030 | Transervice Integrated Solutions | 36454 | 4,000.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 0.00 |
| 122045 | 07/13/22 | 21 | 1030 | Simplot Transportation | 9274509 | 4,129.89 | 4,129.89 | 4,129.89 | 0.00 | 0.00 | 0.00 |
| 122047 | 07/13/22 | 21 | 1030 | Simplot Transportation | 9274503 | 4,233.60 | 4,233.60 | 4,233.60 | 0.00 | 0.00 | 0.00 |
| 122054 | 06/27/22 | 37 | 1030 | Great American Snacks | P239973 | 5,117.76 | 5,117.76 | 0.00 | 5,117.76 | 0.00 | 0.00 |
| 122061 | 06/13/22 | 51 | 1030 | Sol Tierra Inc | 641514 | 3,500.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | 0.00 |
| 122093 | 07/23/22 | 11 | 1030 | Simplot Transportation | 9278920 | 2,733.12 | 2,733.12 | 2,733.12 | 0.00 | 0.00 | 0.00 |
| 122095 | 06/15/22 | 49 | 1030 | GTO 2000 | 1086944 | 6,900.00 | 600.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| 122096 | 06/11/22 | 53 | 1030 | Fresh Freight | 144858 | 2,800.00 | -200.00 | 0.00 | -200.00 | 0.00 | 0.00 |
| 122097 | 07/20/22 | 14 | 1030 | Simplot Transportation | 9279806 | 2,893.40 | 2,893.40 | 2,893.40 | 0.00 | 0.00 | 0.00 |
| 122098 | 07/21/22 | 13 | 1030 | Simplot Transportation | 9279807 | 2,893.40 | 2,893.40 | 2,893.40 | 0.00 | 0.00 | 0.00 |
| 122099 | 07/28/22 | 6 | 1030 | Simplot Transportation | 9279808 | 2,871.20 | 2,871.20 | 2,871.20 | 0.00 | 0.00 | 0.00 |
| 122115 | 06/17/22 | 47 | 1030 | Hayden Beverage | 107188 | 2,394.24 | 2,394.24 | 0.00 | 2,394.24 | 0.00 | 0.00 |
| 122126 | 07/15/22 | 19 | 1030 | Simplot Transportation | 9281973 | 2,919.99 | 2,919.99 | 2,919.99 | 0.00 | 0.00 | 0.00 |
| 122133 | 06/15/22 | 49 | 1030 | Armstrong Transport Group | 2066319-1B | 3,530.00 | 3,530.00 | 0.00 | 3,530.00 | 0.00 | 0.00 |
| 122144 | 06/17/22 | 47 | 1030 | Globaltranz | 24806199 | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 0.00 |
| 122161 | 06/18/22 | 46 | 1030 | Arrive Logistics | 2971556 | 4,850.00 | 1,292.35 | 0.00 | 1,292.35 | 0.00 | 0.00 |
| 122176 | 06/16/22 | 48 | 1030 | Hayden Beverage | 107366 | 3,405.44 | 3,405.44 | 0.00 | 3,405.44 | 0.00 | 0.00 |
| 122179 | 06/16/22 | 48 | 1030 | Arrive Logistics | 3034618 | 1,800.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | 0.00 |
| 122188 | 08/01/22 | 2 | 1030 | Simplot Transportation | 9286339 | 4,140.99 | 4,140.99 | 4,140.99 | 0.00 | 0.00 | 0.00 |
| 122191 | 06/22/22 | 48 | 1030 | Simplot Transportation | 9286825 | 1,247.12 | 62.88 | 0.00 | 62.88 | 0.00 | 0.00 |
| 122203 | 07/01/22 | 33 | 1030 | Great American Snacks | P240100 | 5,467.76 | 5,467.76 | 0.00 | 5,467.76 | 0.00 | 0.00 |
| 122260 | 07/12/22 | 22 | 1030 | Simplot Transportation | 9293548 | 3,250.92 | 3,250.92 | 3,250.92 | 0.00 | 0.00 | 0.00 |
| 122280 | 07/15/22 | 19 | 1030 | Simplot Transportation | 9283108 | 8,140.00 | 8,140.00 | 8,140.00 | 0.00 | 0.00 | 0.00 |
| 122281 | 07/16/22 | 18 | 1030 | Simplot Transportation | 9283110 | 8,140.00 | 8,140.00 | 8,140.00 | 0.00 | 0.00 | 0.00 |
| 122308 | 06/22/22 | 42 | 1030 | Arrive Logistics | 3013851 | 3,756.00 | 3,756.00 | 0.00 | 3,756.00 | 0.00 | 0.00 |
| 122338 | 07/23/22 | 11 | 1030 | Simplot Transportation | 9301860 | 4,268.44 | 4,268.44 | 4,268.44 | 0.00 | 0.00 | 0.00 |
| 122339 | 07/16/22 | 18 | 1030 | Simplot Transportation | 9301866 | 4,307.60 | 4,307.60 | 4,307.60 | 0.00 | 0.00 | 0.00 |
| 122340 | 07/19/22 | 15 | 1030 | Simplot Transportation | 9301876 | 4,288.02 | 4,288.02 | 4,288.02 | 0.00 | 0.00 | 0.00 |
| 122341 | 07/15/22 | 19 | 1030 | Simplot Transportation | 9301903 | 4,288.02 | 4,288.02 | 4,288.02 | 0.00 | 0.00 | 0.00 |
| 122361 | 07/14/22 | 20 | 1030 | Simplot Transportation | 9302905 | 1,655.79 | 1,655.79 | 1,655.79 | 0.00 | 0.00 | 0.00 |
| 122362 | 07/13/22 | 21 | 1030 | Simplot Transportation | 9303028 | 4,236.80 | 4,236.80 | 4,236.80 | 0.00 | 0.00 | 0.00 |
| 122363 | 07/22/22 | 12 | 1030 | Simplot Transportation | 9303037 | 4,183.84 | 4,183.84 | 4,183.84 | 0.00 | 0.00 | 0.00 |
| 122368 | 07/17/22 | 17 | 1030 | Simplot Transportation | 9303034 | 4,210.32 | 4,210.32 | 4,210.32 | 0.00 | 0.00 | 0.00 |

| Invoice No | Date | Age | Acct | Customer | Cust Ref | Invoiced | Balance | Current | 30-59 | 60-89 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 122378 | 06/30/22 | 34 | 1030 | WinCo | 31722 | 3,780.02 | -8.20 | 0.00 | -8.20 | 0.00 | 0.00 |
| 122379 | 07/05/22 | 29 | 1030 | Flagship Food Group | L0054879 | 1,200.00 | 187.00 | 187.00 | 0.00 | 0.00 | 0.00 |
| 122383 | 07/05/22 | 29 | 1030 | Garrison Logistics Inc | 1156540 | 6,132.00 | 132.00 | 132.00 | 0.00 | 0.00 | 0.00 |
| 122387 | 07/01/22 | 33 | 1030 | Great American Snacks | P240314 | 2,762.08 | 2,762.08 | 0.00 | 2,762.08 | 0.00 | 0.00 |
| 122388 | 06/28/22 | 36 | 1030 | Arrive Logistics | 3077692 | 4,900.00 | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 |
| 122404 | 07/01/22 | 33 | 1030 | Great American Snacks | P239594 | 4,489.92 | 4,489.92 | 0.00 | 4,489.92 | 0.00 | 0.00 |
| 122411 | 07/11/22 | 23 | 1030 | Simplot Transportation | 9307102 | 2,253.20 | 2,253.20 | 2,253.20 | 0.00 | 0.00 | 0.00 |
| 122421 | 07/11/22 | 23 | 1030 | Simplot Transportation | 9307486 | 2,997.32 | 2,997.32 | 2,997.32 | 0.00 | 0.00 | 0.00 |
| 122423 | 07/17/22 | 17 | 1030 | WinCo | 31776 | 6,655.25 | 6,655.25 | 6,655.25 | 0.00 | 0.00 | 0.00 |
| 122433 | 07/06/22 | 28 | 1030 | Arrive Logistics | 3077398 | 4,665.00 | 4,665.00 | 4,665.00 | 0.00 | 0.00 | 0.00 |
| 122442 | 07/18/22 | 16 | 1030 | Simplot Transportation | 9308405 | 3,502.24 | 3,502.24 | 3,502.24 | 0.00 | 0.00 | 0.00 |
| 122444 | 06/27/22 | 37 | 1030 | Spot Freight | S1218191 | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 0.00 |
| 122449 | 07/10/22 | 24 | 1030 | Simplot Transportation | 9309260 | 5,744.52 | 5,744.52 | 5,744.52 | 0.00 | 0.00 | 0.00 |
| 122455 | 06/27/22 | 37 | 1030 | Circle Logistics Inc | 1036310 | 4,800.00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 0.00 |
| 122459 | 06/27/22 | 37 | 1030 | Spot Freight | S1219285 | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 |
| 122465 | 08/01/22 | 2 | 1030 | Giltner Logistic Inc | 918189 | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 |
| 122466 | 06/27/22 | 37 | 1030 | Arrive Logistics | 3088056 | 2,000.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 122469 | 06/30/22 | 34 | 1030 | Circle Logistics Inc | 1041789 | 4,800.00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 0.00 |
| 122472 | 07/11/22 | 23 | 1030 | Simplot Transportation | 9311945 | 5,726.70 | 5,726.70 | 5,726.70 | 0.00 | 0.00 | 0.00 |
| 122473 | 07/18/22 | 16 | 1030 | Simplot Transportation | 9311946 | 5,698.42 | 5,698.42 | 5,698.42 | 0.00 | 0.00 | 0.00 |
| 122481 | 07/11/22 | 23 | 1030 | Simplot Transportation | 9312154 | 3,052.16 | 3,052.16 | 3,052.16 | 0.00 | 0.00 | 0.00 |
| 122496 | 06/25/22 | 39 | 1030 | WinCo | 776889 | 2,096.36 | -0.01 | 0.00 | -0.01 | 0.00 | 0.00 |
| 122520 | 07/17/22 | 17 | 1030 | Simplot Transportation | 9312911 | 2,061.48 | 2,061.48 | 2,061.48 | 0.00 | 0.00 | 0.00 |
| 122527 | 07/25/22 | 9 | 1030 | Simplot Transportation | 9315996 | 4,268.44 | 4,268.44 | 4,268.44 | 0.00 | 0.00 | 0.00 |
| 122528 | 07/25/22 | 9 | 1030 | Simplot Transportation | 9315997 | 4,268.44 | 4,268.44 | 4,268.44 | 0.00 | 0.00 | 0.00 |
| 122529 | 07/26/22 | 8 | 1030 | Simplot Transportation | 9315998 | 4,268.44 | 4,268.44 | 4,268.44 | 0.00 | 0.00 | 0.00 |
| 122530 | 07/27/22 | 7 | 1030 | Simplot Transportation | 9315992 | 4,239.07 | 4,239.07 | 4,239.07 | 0.00 | 0.00 | 0.00 |
| 122531 | 07/28/22 | 6 | 1030 | Simplot Transportation | 9316173 | 4,239.07 | 4,239.07 | 4,239.07 | 0.00 | 0.00 | 0.00 |
| 122532 | 08/01/22 | 2 | 1030 | Simplot Transportation | 9316174 | 4,239.07 | 4,239.07 | 4,239.07 | 0.00 | 0.00 | 0.00 |
| 122534 | 08/01/22 | 2 | 1030 | Simplot Transportation | 9316121 | 4,239.07 | 4,239.07 | 4,239.07 | 0.00 | 0.00 | 0.00 |
| 122547 | 07/10/22 | 24 | 1030 | Simplot Transportation | 9316605 | 2,982.32 | 2,982.32 | 2,982.32 | 0.00 | 0.00 | 0.00 |
| 122548 | 06/24/22 | 40 | 1030 | Great American Snacks | Local Work | 6,902.50 | 6,902.50 | 0.00 | 6,902.50 | 0.00 | 0.00 |
| 122549 | 07/18/22 | 16 | 1030 | Simplot Transportation | 9316865 | 4,102.63 | 4,102.63 | 4,102.63 | 0.00 | 0.00 | 0.00 |
| 122551 | 07/21/22 | 13 | 1030 | Simplot Transportation | 9316880 | 4,102.63 | 4,102.63 | 4,102.63 | 0.00 | 0.00 | 0.00 |
| 122552 | 07/15/22 | 19 | 1030 | Simplot Transportation | 9316881 | 1,649.97 | 1,649.97 | 1,649.97 | 0.00 | 0.00 | 0.00 |
| 122553 | 07/13/22 | 21 | 1030 | Simplot Transportation | 9316883 | 1,658.70 | 1,658.70 | 1,658.70 | 0.00 | 0.00 | 0.00 |
| 122554 | 07/25/22 | 9 | 1030 | Simplot Transportation | 9316845 | 1,953.72 | 1,953.72 | 1,953.72 | 0.00 | 0.00 | 0.00 |

| Invoice No | Date | Age | Acct | Customer | Cust Ref | Invoiced | Balance | Current | 30-59 | 60-89 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 122555 | 07/06/22 | 28 | 1030 | Barton Logistics | 0183504 | 5,667.16 | 5,667.16 | 5,667.16 | 0.00 | 0.00 | 0.00 |
| 122561 | 07/02/22 | 32 | 1030 | Choptank Transport | 1989901 | 1,100.00 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| 122563 | 07/12/22 | 22 | 1030 | Great American Snacks | P239854 | 5,135.53 | 5,135.53 | 5,135.53 | 0.00 | 0.00 | 0.00 |
| 122564 | 07/11/22 | 23 | 1030 | Great American Snacks | P240060 | 4,817.31 | 4,817.31 | 4,817.31 | 0.00 | 0.00 | 0.00 |
| 122565 | 07/11/22 | 23 | 1030 | Great American Snacks | P240061 | 4,834.22 | 4,834.22 | 4,834.22 | 0.00 | 0.00 | 0.00 |
| 122572 | 07/08/22 | 26 | 1030 | Simplot Transportation | 9319347 | 4,260.06 | 4,260.06 | 4,260.06 | 0.00 | 0.00 | 0.00 |
| 122573 | 07/07/22 | 27 | 1030 | Simplot Transportation | 9319349 | 4,246.83 | 4,246.83 | 4,246.83 | 0.00 | 0.00 | 0.00 |
| 122574 | 07/13/22 | 21 | 1030 | Simplot Transportation | 9319350 | 4,233.60 | 4,233.60 | 4,233.60 | 0.00 | 0.00 | 0.00 |
| 122575 | 07/09/22 | 25 | 1030 | Simplot Transportation | 9319351 | 4,233.60 | 4,233.60 | 4,233.60 | 0.00 | 0.00 | 0.00 |
| 122576 | 07/09/22 | 25 | 1030 | Simplot Transportation | 9319353 | 4,233.60 | 4,233.60 | 4,233.60 | 0.00 | 0.00 | 0.00 |
| 122577 | 07/11/22 | 23 | 1030 | Simplot Transportation | 9319354 | 4,233.60 | 4,233.60 | 4,233.60 | 0.00 | 0.00 | 0.00 |
| 122578 | 07/13/22 | 21 | 1030 | Simplot Transportation | 9319355 | 4,233.60 | 4,233.60 | 4,233.60 | 0.00 | 0.00 | 0.00 |
| 122584 | 07/30/22 | 4 | 1030 | Simplot Transportation | 9317125 | 5,313.60 | 5,313.60 | 5,313.60 | 0.00 | 0.00 | 0.00 |
| 122587 | 07/28/22 | 6 | 1030 | Simplot Transportation | 9308162 | 5,313.60 | 5,313.60 | 5,313.60 | 0.00 | 0.00 | 0.00 |
| 122588 | 07/29/22 | 5 | 1030 | Simplot Transportation | 9308676 | 5,264.40 | 5,264.40 | 5,264.40 | 0.00 | 0.00 | 0.00 |
| 122589 | 07/01/22 | 33 | 1030 | Simple Logistics LLC | 2042267 | 2,640.50 | 2,640.50 | 0.00 | 2,640.50 | 0.00 | 0.00 |
| 122590 | 07/05/22 | 29 | 1030 | Loadsmart | 9594811 | 2,735.00 | 2,735.00 | 2,735.00 | 0.00 | 0.00 | 0.00 |
| 122591 | 07/14/22 | 20 | 1030 | Simplot Transportation | 9322934 | 2,979.28 | 2,979.28 | 2,979.28 | 0.00 | 0.00 | 0.00 |
| 122608 | 07/11/22 | 23 | 1030 | Barton Logistics | 0183603 | 5,667.16 | 5,667.16 | 5,667.16 | 0.00 | 0.00 | 0.00 |
| 122609 | 07/10/22 | 24 | 1030 | Simplot Transportation | 9323189 | 5,734.07 | 5,734.07 | 5,734.07 | 0.00 | 0.00 | 0.00 |
| 122612 | 07/01/22 | 33 | 1030 | WinCo | 507031 | 1,699.17 | 1,699.17 | 0.00 | 1,699.17 | 0.00 | 0.00 |
| 122613 | 07/01/22 | 33 | 1030 | WinCo | 778648 | 1,757.07 | -0.01 | 0.00 | -0.01 | 0.00 | 0.00 |
| 122615 | 07/22/22 | 12 | 1030 | Ben E Keith Foods | 607720 | 6,429.01 | 6,429.01 | 6,429.01 | 0.00 | 0.00 | 0.00 |
| 122616 | 07/15/22 | 19 | 1030 | Simplot Transportation | 9320651 | 4,399.26 | 4,399.26 | 4,399.26 | 0.00 | 0.00 | 0.00 |
| 122617 | 07/13/22 | 21 | 1030 | Simplot Transportation | 9320652 | 4,399.26 | 4,399.26 | 4,399.26 | 0.00 | 0.00 | 0.00 |
| 122618 | 07/15/22 | 19 | 1030 | Simplot Transportation | 9324227 | 7,239.45 | 7,239.45 | 7,239.45 | 0.00 | 0.00 | 0.00 |
| 122620 | 07/09/22 | 25 | 1030 | Simplot Transportation | 9324628 | 4,939.41 | 4,939.41 | 4,939.41 | 0.00 | 0.00 | 0.00 |
| 122621 | 07/10/22 | 24 | 1030 | Simplot Transportation | 9324335 | 5,313.60 | 5,313.60 | 5,313.60 | 0.00 | 0.00 | 0.00 |
| 122636 | 07/20/22 | 14 | 1030 | Simplot Transportation | 9320663 | 4,379.88 | 4,379.88 | 4,379.88 | 0.00 | 0.00 | 0.00 |
| 122639 | 07/04/22 | 30 | 1030 | Arrive Logistics | 3110436 | 3,400.00 | 3,400.00 | 0.00 | 3,400.00 | 0.00 | 0.00 |
| 122640 | 07/08/22 | 26 | 1030 | Arrive Logistics | 3109665 | 5,500.00 | 5,500.00 | 5,500.00 | 0.00 | 0.00 | 0.00 |
| 122641 | 07/23/22 | 11 | 1030 | Simplot Transportation | 9326289 | 4,183.84 | 4,183.84 | 4,183.84 | 0.00 | 0.00 | 0.00 |
| 122645 | 07/07/22 | 27 | 1030 | Arrive Logistics | 3106847 | 3,424.00 | 3,424.00 | 3,424.00 | 0.00 | 0.00 | 0.00 |
| 122649 | 07/08/22 | 26 | 1030 | Pro Source Produce | 3776-PSP | 5,200.00 | 5,200.00 | 5,200.00 | 0.00 | 0.00 | 0.00 |
| 122650 | 07/08/22 | 26 | 1030 | Arrive Logistics | 3114345 | 5,500.00 | 5,500.00 | 5,500.00 | 0.00 | 0.00 | 0.00 |
| 122652 | 07/06/22 | 28 | 1030 | Arrive Logistics | 3084603 | 3,600.00 | 3,600.00 | 3,600.00 | 0.00 | 0.00 | 0.00 |
| 122653 | 07/18/22 | 16 | 1030 | Simplot Transportation | 9327065 | 5,711.40 | 5,711.40 | 5,711.40 | 0.00 | 0.00 | 0.00 |

| Invoice No | Date | Age | Acct | Customer | Cust Ref | Invoiced | Balance | Current | 30-59 | 60-89 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 122655 | 07/08/22 | 26 | 1030 | AMW Express LLC | 6783 | 6,200.00 | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 0.00 |
| 122656 | 07/07/22 | 27 | 1030 | Arrive Logistics | 3076109 | 2,500.00 | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 |
| 122667 | 07/02/22 | 32 | 1030 | Great American Snacks | 07/02 - GA Night | 350.00 | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 122668 | 07/01/22 | 33 | 1030 | Great American Snacks | 07/01 - GAnight | 350.00 | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 122678 | 07/03/22 | 31 | 1030 | WinCo | 779794 | 1,218.81 | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 |
| 122687 | 07/22/22 | 12 | 1030 | Simplot Transportation | 9327546 | 2,947.24 | 2,947.24 | 2,947.24 | 0.00 | 0.00 | 0.00 |
| 122689 | 08/01/22 | 2 | 1030 | Simplot Transportation | 9325611 | 5,264.40 | 5,264.40 | 5,264.40 | 0.00 | 0.00 | 0.00 |
| 122690 | 07/18/22 | 16 | 1030 | Simplot Transportation | 9328592 | 2,989.48 | 2,989.48 | 2,989.48 | 0.00 | 0.00 | 0.00 |
| 122700 | 07/08/22 | 26 | 1030 | Arrive Logistics | 3106663 | 2,500.00 | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 |
| 122701 | 07/08/22 | 26 | 1030 | Arrive Logistics | 3114636 | 2,700.00 | 2,700.00 | 2,700.00 | 0.00 | 0.00 | 0.00 |
| 122703 | 07/06/22 | 28 | 1030 | Arrive Logistics | 3089865 | 2,400.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 |
| 122706 | 07/11/22 | 23 | 1030 | Arrive Logistics | 3107560 | 4,600.00 | 4,600.00 | 4,600.00 | 0.00 | 0.00 | 0.00 |
| 122717 | 07/01/22 | 33 | 1030 | Great American Snacks | Local Work | 6,050.13 | 6,050.13 | 0.00 | 6,050.13 | 0.00 | 0.00 |
| 122719 | 07/08/22 | 26 | 1030 | Arrive Logistics | 3110880 | 2,550.00 | 2,550.00 | 2,550.00 | 0.00 | 0.00 | 0.00 |
| 122721 | 07/08/22 | 26 | 1030 | Arrive Logistics | 3114638 | 2,700.00 | 2,700.00 | 2,700.00 | 0.00 | 0.00 | 0.00 |
| 122722 | 07/23/22 | 11 | 1030 | Ben E Keith Foods | 608117 | 6,429.01 | 6,429.01 | 6,429.01 | 0.00 | 0.00 | 0.00 |
| 122723 | 07/11/22 | 23 | 1030 | Arrive Logistics | 3119141 | 5,500.00 | 5,500.00 | 5,500.00 | 0.00 | 0.00 | 0.00 |
| 122725 | 07/07/22 | 27 | 1030 | Fresh Freight | 145981 | 1,400.00 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 |
| 122726 | 07/13/22 | 21 | 1030 | Great American Snacks | P240382 | 1,380.27 | 1,380.27 | 1,380.27 | 0.00 | 0.00 | 0.00 |
| 122727 | 07/15/22 | 19 | 1030 | Great American Snacks | P240395/P239913 | 5,453.00 | 5,453.00 | 5,453.00 | 0.00 | 0.00 | 0.00 |
| 122728 | 07/18/22 | 16 | 1030 | Great American Snacks | P240167 | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| 122730 | 07/21/22 | 13 | 1030 | Jordanos Food Service | 39287 | 2,871.62 | 2,871.62 | 2,871.62 | 0.00 | 0.00 | 0.00 |
| 122742 | 07/18/22 | 16 | 1030 | Simplot Transportation | 9331605 | 2,224.68 | 2,224.68 | 2,224.68 | 0.00 | 0.00 | 0.00 |
| 122744 | 07/07/22 | 27 | 1030 | Stallion Enterprises, Inc. | 0257638 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 |
| 122745 | 07/06/22 | 28 | 1030 | WinCo | 780909 | 2,378.15 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 |
| 122746 | 07/08/22 | 26 | 1030 | Arrive Logistics | 3112159 | 2,200.00 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 |
| 122747 | 07/10/22 | 24 | 1030 | Arrive Logistics | 3120097 | 5,100.00 | 5,100.00 | 5,100.00 | 0.00 | 0.00 | 0.00 |
| 122748 | 07/29/22 | 5 | 1030 | Simplot Transportation | 9333706 | 4,034.48 | 4,034.48 | 4,034.48 | 0.00 | 0.00 | 0.00 |
| 122749 | 07/09/22 | 25 | 1030 | Arrive Logistics | 3110805 | 2,200.00 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 |
| 122750 | 07/08/22 | 26 | 1030 | Full Tilt Logistics | 0085386 | 1,800.00 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 |
| 122759 | 07/22/22 | 12 | 1030 | Simplot Transportation | 9331534 | 3,149.44 | 3,149.44 | 3,149.44 | 0.00 | 0.00 | 0.00 |
| 122761 | 07/15/22 | 19 | 1030 | Simplot Transportation | 9335099 | 4,207.14 | 4,207.14 | 4,207.14 | 0.00 | 0.00 | 0.00 |
| 122762 | 07/16/22 | 18 | 1030 | Simplot Transportation | 9335118 | 4,207.14 | 4,207.14 | 4,207.14 | 0.00 | 0.00 | 0.00 |
| 122763 | 07/18/22 | 16 | 1030 | Simplot Transportation | 9335148 | 4,207.14 | 4,207.14 | 4,207.14 | 0.00 | 0.00 | 0.00 |
| 122764 | 07/19/22 | 15 | 1030 | Simplot Transportation | 9335054 | 4,207.14 | 4,207.14 | 4,207.14 | 0.00 | 0.00 | 0.00 |
| 122765 | 07/22/22 | 12 | 1030 | Simplot Transportation | 9335107 | 4,180.68 | 4,180.68 | 4,180.68 | 0.00 | 0.00 | 0.00 |
| 122766 | 07/14/22 | 20 | 1030 | Simplot Transportation | 9335062 | 4,207.14 | 4,207.14 | 4,207.14 | 0.00 | 0.00 | 0.00 |

| Invoice No | Date | Age | Acct | Customer | Cust Ref | Invoiced | Balance | Current | 30-59 | 60-89 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 122767 | 07/23/22 | 11 | 1030 | Simplot Transportation | 9335083 | 4,180.68 | 4,180.68 | 4,180.68 | 0.00 | 0.00 | 0.00 |
| 122768 | 07/26/22 | 8 | 1030 | Simplot Transportation | 9335105 | 4,180.68 | 4,180.68 | 4,180.68 | 0.00 | 0.00 | 0.00 |
| 122769 | 07/25/22 | 9 | 1030 | Simplot Transportation | 9335104 | 4,180.68 | 4,180.68 | 4,180.68 | 0.00 | 0.00 | 0.00 |
| 122773 | 07/06/22 | 28 | 1030 | Great American Snacks | 07/06 - GA Night | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| 122774 | 07/31/22 | 3 | 1030 | Simplot Transportation | 9337082 | 4,824.54 | 4,824.54 | 4,824.54 | 0.00 | 0.00 | 0.00 |
| 122775 | 07/11/22 | 23 | 1030 | Wise Transport LLC | 22565 | 4,055.00 | 1,445.85 | 1,445.85 | 0.00 | 0.00 | 0.00 |
| 122782 | 07/11/22 | 23 | 1030 | Arrive Logistics | 3122351 | 1,700.00 | 1,700.00 | 1,700.00 | 0.00 | 0.00 | 0.00 |
| 122786 | 07/10/22 | 24 | 1030 | Arrive Logistics | 3116582 | 3,300.00 | 3,300.00 | 3,300.00 | 0.00 | 0.00 | 0.00 |
| 122788 | 07/07/22 | 27 | 1030 | Great American Snacks | 07/07 - GA Night | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| 122799 | 07/11/22 | 23 | 1030 | LineHaul Logistics, Inc | 0076209 | 1,600.00 | 1,600.00 | 1,600.00 | 0.00 | 0.00 | 0.00 |
| 122800 | 07/18/22 | 16 | 1030 | Arrive Logistics | 3133381 | 5,500.00 | 5,500.00 | 5,500.00 | 0.00 | 0.00 | 0.00 |
| 122802 | 07/11/22 | 23 | 1030 | IEL Integrity Express Logistics | 1548017 | 2,100.00 | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 |
| 122803 | 07/12/22 | 22 | 1030 | Ease Logistics Services LLC | 0305408 | 5,250.00 | 5,250.00 | 5,250.00 | 0.00 | 0.00 | 0.00 |
| 122808 | 07/11/22 | 23 | 1030 | WinCo | 782712 | 2,347.65 | 12.16 | 12.16 | 0.00 | 0.00 | 0.00 |
| 122809 | 07/16/22 | 18 | 1030 | Barton Logistics | 0183673 | 5,667.16 | 5,667.16 | 5,667.16 | 0.00 | 0.00 | 0.00 |
| 122815 | 07/08/22 | 26 | 1030 | Great American Snacks | 07/08 - GA Night | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| 122816 | 07/09/22 | 25 | 1030 | Great American Snacks | 07/09 - GA Night | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| 122836 | 07/13/22 | 21 | 1030 | Arrive Logistics | 3134684 | 1,700.00 | 1,700.00 | 1,700.00 | 0.00 | 0.00 | 0.00 |
| 122837 | 07/25/22 | 9 | 1030 | Simplot Transportation | 9343422 | 5,429.70 | 5,429.70 | 5,429.70 | 0.00 | 0.00 | 0.00 |
| 122840 | 07/13/22 | 21 | 1030 | Arrive Logistics | 3118881 | 2,500.00 | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 |
| 122849 | 07/15/22 | 19 | 1030 | Allen Lund Company - Des Moines | 5794129 | 3,800.00 | 3,800.00 | 3,800.00 | 0.00 | 0.00 | 0.00 |
| 122863 | 07/18/22 | 16 | 1030 | Arrive Logistics | 3117934 | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 122865 | 07/21/22 | 13 | 1030 | WinCo | 32024 | 3,747.22 | 3,747.22 | 3,747.22 | 0.00 | 0.00 | 0.00 |
| 122866 | 07/25/22 | 9 | 1030 | Simplot Transportation | 9343931 | 2,216.60 | 2,216.60 | 2,216.60 | 0.00 | 0.00 | 0.00 |
| 122868 | 07/29/22 | 5 | 1030 | Simplot Transportation | 9344152 | 5,619.06 | 5,619.06 | 5,619.06 | 0.00 | 0.00 | 0.00 |
| 122870 | 07/13/22 | 21 | 1030 | WinCo | 783183 | 2,351.61 | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 |
| 122871 | 07/15/22 | 19 | 1030 | Arrive Logistics | 3122600 | 4,500.00 | 4,500.00 | 4,500.00 | 0.00 | 0.00 | 0.00 |
| 122872 | 07/30/22 | 4 | 1030 | Simplot Transportation | 9344547 | 4,140.99 | 4,140.99 | 4,140.99 | 0.00 | 0.00 | 0.00 |
| 122875 | 07/12/22 | 22 | 1030 | WinCo | 783110 | 2,351.61 | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 |
| 122880 | 07/13/22 | 21 | 1030 | Hayden Beverage | Post Falls Transfer | 2,106.32 | 2,106.32 | 2,106.32 | 0.00 | 0.00 | 0.00 |
| 122881 | 07/21/22 | 13 | 1030 | Simplot Transportation | 9345174 | 5,281.20 | 5,281.20 | 5,281.20 | 0.00 | 0.00 | 0.00 |
| 122882 | 07/15/22 | 19 | 1030 | Arrive Logistics | 3138334 | 2,800.00 | 2,800.00 | 2,800.00 | 0.00 | 0.00 | 0.00 |
| 122894 | 07/13/22 | 21 | 1030 | WinCo | 783674 | 1,690.37 | 1,690.37 | 1,690.37 | 0.00 | 0.00 | 0.00 |
| 122895 | 07/14/22 | 20 | 1030 | WinCo | 783803  07/14 - Winco Spokane | 1,690.36 | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 |
| 122896 | 07/18/22 | 16 | 1030 | Arrive Logistics | 3119703 | 4,100.00 | 4,100.00 | 4,100.00 | 0.00 | 0.00 | 0.00 |
| 122897 | 07/18/22 | 16 | 1030 | Arrive Logistics | 3141778 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 0.00 |
| 122898 | 07/12/22 | 22 | 1030 | Great American Snacks | 07/12 - GA Night | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 |

| Invoice No | Date | Age | Acct | Customer | Cust Ref | Invoiced | Balance | Current | 30-59 | 60-89 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 122902 | 07/29/22 | 5 | 1030 | Jordanos Food Service | 39315 | 2,828.75 | 2,828.75 | 2,828.75 | 0.00 | 0.00 | 0.00 |
| 122910 | 07/18/22 | 16 | 1030 | Arrive Logistics | 3131050 | 3,300.00 | 3,300.00 | 3,300.00 | 0.00 | 0.00 | 0.00 |
| 122914 | 07/14/22 | 20 | 1030 | WinCo | 783836 Winco | 2,335.48 | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 |
| 122922 | 07/17/22 | 17 | 1030 | WinCo | 785023 | 1,690.36 | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 |
| 122923 | 07/20/22 | 14 | 1030 | Fresh Freight | 146654 | 1,200.00 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| 122924 | 07/18/22 | 16 | 1030 | Arrive Logistics | 3126486 | 2,500.00 | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 |
| 122929 | 07/29/22 | 5 | 1030 | Simplot Transportation | 9348990 | 7,115.80 | 7,115.80 | 7,115.80 | 0.00 | 0.00 | 0.00 |
| 122935 | 07/25/22 | 9 | 1030 | Simplot Transportation | 9349314 | 2,234.92 | 2,234.92 | 2,234.92 | 0.00 | 0.00 | 0.00 |
| 122943 | 07/18/22 | 16 | 1030 | Arrive Logistics | 3131839 | 1,700.00 | 1,700.00 | 1,700.00 | 0.00 | 0.00 | 0.00 |
| 122945 | 07/18/22 | 16 | 1030 | Arrive Logistics | 3148706 | 2,100.00 | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 |
| 122946 | 07/22/22 | 12 | 1030 | Arrive Logistics | 3146272 | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 122952 | 07/28/22 | 6 | 1030 | Simplot Transportation | 9349899 | 5,682.28 | 5,682.28 | 5,682.28 | 0.00 | 0.00 | 0.00 |
| 122953 | 07/18/22 | 16 | 1030 | Arrive Logistics | 3144774 | 2,100.00 | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 |
| 122954 | 07/20/22 | 14 | 1030 | Vantage Logistics LLC | 0063405 | 5,697.00 | 5,697.00 | 5,697.00 | 0.00 | 0.00 | 0.00 |
| 122955 | 07/22/22 | 12 | 1030 | Arrive Logistics | 3149193 | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 122957 | 07/18/22 | 16 | 1030 | WinCo | 785240 | 2,335.48 | 12.16 | 12.16 | 0.00 | 0.00 | 0.00 |
| 122958 | 07/18/22 | 16 | 1030 | WinCo | 785370 | 1,690.36 | 8.80 | 8.80 | 0.00 | 0.00 | 0.00 |
| 122960 | 07/21/22 | 13 | 1030 | Arrive Logistics | 3132570 | 4,800.00 | 4,800.00 | 4,800.00 | 0.00 | 0.00 | 0.00 |
| 122961 | 07/20/22 | 14 | 1030 | Arrive Logistics | 3153160 | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 122963 | 07/20/22 | 14 | 1030 | Arrive Logistics | 3150076 | 3,500.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 |
| 122972 | 07/19/22 | 15 | 1030 | Arrive Logistics | 3135160 | 3,900.00 | 3,900.00 | 3,900.00 | 0.00 | 0.00 | 0.00 |
| 122974 | 07/31/22 | 3 | 1030 | Simplot Transportation | 9352287 | 5,752.60 | 5,752.60 | 5,752.60 | 0.00 | 0.00 | 0.00 |
| 122975 | 07/22/22 | 12 | 1030 | MTI Manufacturers Transportation | 0186832 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 0.00 |
| 122995 | 07/19/22 | 15 | 1030 | WinCo | Winco | 2,339.37 | 2,339.37 | 2,339.37 | 0.00 | 0.00 | 0.00 |
| 122996 | 07/20/22 | 14 | 1030 | WinCo | 7 | 2,339.37 | 2,339.37 | 2,339.37 | 0.00 | 0.00 | 0.00 |
| 122997 | 07/21/22 | 13 | 1030 | WinCo | 786363 | 2,339.37 | 2,339.37 | 2,339.37 | 0.00 | 0.00 | 0.00 |
| 122998 | 07/22/22 | 12 | 1030 | WinCo | 758 | 2,339.37 | 2,339.37 | 2,339.37 | 0.00 | 0.00 | 0.00 |
| 122999 | 07/23/22 | 11 | 1030 | WinCo | 787019 | 2,323.32 | 2,323.32 | 2,323.32 | 0.00 | 0.00 | 0.00 |
| 123000 | 07/24/22 | 10 | 1030 | WinCo | 787464 | 2,339.37 | 2,339.37 | 2,339.37 | 0.00 | 0.00 | 0.00 |
| 123001 | 07/19/22 | 15 | 1030 | WinCo | 785741 | 1,690.36 | 1,690.36 | 1,690.36 | 0.00 | 0.00 | 0.00 |
| 123002 | 07/20/22 | 14 | 1030 | WinCo | 7 | 1,681.56 | 1,681.56 | 1,681.56 | 0.00 | 0.00 | 0.00 |
| 123003 | 07/21/22 | 13 | 1030 | WinCo | 786432 | 1,681.56 | 1,681.56 | 1,681.56 | 0.00 | 0.00 | 0.00 |
| 123004 | 07/22/22 | 12 | 1030 | WinCo | 758 | 1,681.56 | 1,681.56 | 1,681.56 | 0.00 | 0.00 | 0.00 |
| 123005 | 07/23/22 | 11 | 1030 | WinCo | 787038 | 1,681.56 | 1,681.56 | 1,681.56 | 0.00 | 0.00 | 0.00 |
| 123006 | 07/24/22 | 10 | 1030 | WinCo | 787374 | 1,681.56 | 1,681.56 | 1,681.56 | 0.00 | 0.00 | 0.00 |
| 123010 | 07/15/22 | 19 | 1030 | Great American Snacks | 07/15 - GA Night | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| 123031 | 08/01/22 | 2 | 1030 | Simplot Transportation | 9353547 | 5,445.60 | 5,445.60 | 5,445.60 | 0.00 | 0.00 | 0.00 |

| Invoice No | Date | Age | Acct | Customer | Cust Ref | Invoiced | Balance | Current | 30-59 | 60-89 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123032 | 08/01/22 | 2 | 1030 | Simplot Transportation | 9352392 | 5,200.20 | 5,200.20 | 5,200.20 | 0.00 | 0.00 | 0.00 |
| 123034 | 07/20/22 | 14 | 1030 | Fitzmark | 1057016 | 3,775.00 | 3,775.00 | 3,775.00 | 0.00 | 0.00 | 0.00 |
| 123035 | 07/21/22 | 13 | 1030 | Freymiller  dba D&M Carriers LLC | 1709441 | 2,935.00 | 2,935.00 | 2,935.00 | 0.00 | 0.00 | 0.00 |
| 123041 | 07/26/22 | 8 | 1030 | Arrive Logistics | 3158449 | 6,100.00 | 6,100.00 | 6,100.00 | 0.00 | 0.00 | 0.00 |
| 123051 | 07/23/22 | 11 | 1030 | Vantage Logistics LLC | 0063401 | 5,697.00 | 5,697.00 | 5,697.00 | 0.00 | 0.00 | 0.00 |
| 123052 | 07/20/22 | 14 | 1030 | Arrive Logistics | 3114170 | 1,200.00 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| 123053 | 07/21/22 | 13 | 1030 | Arrive Logistics | 3114043 | 2,110.00 | 2,110.00 | 2,110.00 | 0.00 | 0.00 | 0.00 |
| 123055 | 07/15/22 | 19 | 1030 | Great American Snacks | Local Work | 3,626.60 | 3,626.60 | 3,626.60 | 0.00 | 0.00 | 0.00 |
| 123056 | 07/25/22 | 9 | 1030 | Arrive Logistics | 3158451 | 6,020.00 | 6,020.00 | 6,020.00 | 0.00 | 0.00 | 0.00 |
| 123057 | 07/23/22 | 11 | 1030 | Simplot Transportation | 9354827 | 4,180.68 | 4,180.68 | 4,180.68 | 0.00 | 0.00 | 0.00 |
| 123058 | 07/27/22 | 7 | 1030 | Simplot Transportation | 9354841 | 4,180.68 | 4,180.68 | 4,180.68 | 0.00 | 0.00 | 0.00 |
| 123059 | 08/02/22 | 1 | 1030 | Simplot Transportation | 9354320 | 3,146.33 | 3,146.33 | 3,146.33 | 0.00 | 0.00 | 0.00 |
| 123060 | 07/22/22 | 12 | 1030 | Arrive Logistics | 3144354 | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 |
| 123061 | 07/22/22 | 12 | 1030 | Arrive Logistics | 3164067 | 2,900.00 | 2,900.00 | 2,900.00 | 0.00 | 0.00 | 0.00 |
| 123062 | 07/28/22 | 6 | 1030 | WinCo | 32146 | 3,730.82 | 3,730.82 | 3,730.82 | 0.00 | 0.00 | 0.00 |
| 123063 | 07/21/22 | 13 | 1030 | Arrive Logistics | 3154584 | 1,880.00 | 1,880.00 | 1,880.00 | 0.00 | 0.00 | 0.00 |
| 123064 | 07/25/22 | 9 | 1030 | COAKE LOGISTICS | 10003 | 2,653.00 | 2,653.00 | 2,653.00 | 0.00 | 0.00 | 0.00 |
| 123065 | 07/25/22 | 9 | 1030 | COAKE LOGISTICS | 10004 | 2,653.00 | 2,653.00 | 2,653.00 | 0.00 | 0.00 | 0.00 |
| 123067 | 07/30/22 | 4 | 1030 | Simplot Transportation | 9355749 | 4,144.12 | 4,144.12 | 4,144.12 | 0.00 | 0.00 | 0.00 |
| 123068 | 07/21/22 | 13 | 1030 | Arrive Logistics | 3149816 | 1,300.00 | 1,300.00 | 1,300.00 | 0.00 | 0.00 | 0.00 |
| 123070 | 07/26/22 | 8 | 1030 | Barton Logistics | 0183881 | 5,667.16 | 5,667.16 | 5,667.16 | 0.00 | 0.00 | 0.00 |
| 123071 | 07/22/22 | 12 | 1030 | Arrive Logistics | 3146754 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 |
| 123086 | 07/25/22 | 9 | 1030 | Arrive Logistics | 3153692 | 2,900.00 | 2,900.00 | 2,900.00 | 0.00 | 0.00 | 0.00 |
| 123098 | 08/02/22 | 1 | 1030 | Simplot Transportation | 9358759 | 4,144.12 | 4,144.12 | 4,144.12 | 0.00 | 0.00 | 0.00 |
| 123107 | 07/24/22 | 10 | 1030 | Arrive Logistics | 3146182 | 3,500.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 |
| 123108 | 07/27/22 | 7 | 1030 | Arrive Logistics | 3165143 | 1,200.00 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| 123109 | 06/22/22 | 42 | 1030 | Arrive Logistics | 3076938 | 150.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 |
| 123110 | 07/08/22 | 26 | 1030 | Great American Snacks | Local Work | 4,092.69 | 4,092.69 | 4,092.69 | 0.00 | 0.00 | 0.00 |
| 123111 | 06/14/22 | 50 | 1030 | Arrive Logistics | 3055092 | 150.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 |
| 123113 | 07/24/22 | 10 | 1030 | Arrive Logistics | 3166934 | 1,500.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 |
| 123114 | 07/22/22 | 12 | 1030 | Commodity Transportation Services L | 188998 | 1,200.00 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| 123118 | 07/29/22 | 5 | 1030 | Flagship Food Group | L0056452 | 1,200.00 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| 123119 | 07/25/22 | 9 | 1030 | North Eastern Freight Inc. | 10169714 | 950.00 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 |
| 123134 | 07/30/22 | 4 | 1030 | Simplot Transportation | 9362967 | 4,144.12 | 4,144.12 | 4,144.12 | 0.00 | 0.00 | 0.00 |
| 123146 | 07/26/22 | 8 | 1030 | Fitzmark | 1060415 | 3,810.00 | 3,810.00 | 3,810.00 | 0.00 | 0.00 | 0.00 |
| 123158 | 07/25/22 | 9 | 1030 | WinCo | 787710 | 2,339.37 | 2,339.37 | 2,339.37 | 0.00 | 0.00 | 0.00 |
| 123159 | 07/26/22 | 8 | 1030 | WinCo | 788086 | 2,327.12 | 2,327.12 | 2,327.12 | 0.00 | 0.00 | 0.00 |

| Invoice No | Date | Age | Acct | Customer | Cust Ref | Invoiced | Balance | Current | 30-59 | 60-89 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123160 | 07/27/22 | 7 | 1030 | WinCo | 78 | 2,311.16 | 2,311.16 | 2,311.16 | 0.00 | 0.00 | 0.00 |
| 123161 | 07/28/22 | 6 | 1030 | WinCo | 788849 | 2,327.12 | 2,327.12 | 2,327.12 | 0.00 | 0.00 | 0.00 |
| 123162 | 07/29/22 | 5 | 1030 | WinCo | 2 | 2,311.16 | 2,311.16 | 2,311.16 | 0.00 | 0.00 | 0.00 |
| 123163 | 07/30/22 | 4 | 1030 | WinCo | 789488 | 2,327.12 | 2,327.12 | 2,327.12 | 0.00 | 0.00 | 0.00 |
| 123164 | 07/31/22 | 3 | 1030 | WinCo | 789783 | 2,311.16 | 2,311.16 | 2,311.16 | 0.00 | 0.00 | 0.00 |
| 123165 | 07/25/22 | 9 | 1030 | WinCo | 787850 | 1,681.56 | 1,681.56 | 1,681.56 | 0.00 | 0.00 | 0.00 |
| 123166 | 07/26/22 | 8 | 1030 | WinCo | 788151 | 1,672.76 | 1,672.76 | 1,672.76 | 0.00 | 0.00 | 0.00 |
| 123167 | 07/27/22 | 7 | 1030 | WinCo | 787 | 1,672.76 | 1,672.76 | 1,672.76 | 0.00 | 0.00 | 0.00 |
| 123168 | 07/28/22 | 6 | 1030 | WinCo | 788803 | 1,672.76 | 1,672.76 | 1,672.76 | 0.00 | 0.00 | 0.00 |
| 123169 | 07/29/22 | 5 | 1030 | WinCo | 2 | 1,672.76 | 1,672.76 | 1,672.76 | 0.00 | 0.00 | 0.00 |
| 123170 | 07/30/22 | 4 | 1030 | WinCo | 789437 | 1,672.76 | 1,672.76 | 1,672.76 | 0.00 | 0.00 | 0.00 |
| 123171 | 07/31/22 | 3 | 1030 | WinCo | 789888 | 1,672.76 | 1,672.76 | 1,672.76 | 0.00 | 0.00 | 0.00 |
| 123188 | 07/30/22 | 4 | 1030 | Vantage Logistics LLC | 0063943 | 5,722.00 | 5,722.00 | 5,722.00 | 0.00 | 0.00 | 0.00 |
| 123189 | 07/29/22 | 5 | 1030 | Allen Lund Company - Des Moines | 5812909 | 4,900.00 | 4,900.00 | 4,900.00 | 0.00 | 0.00 | 0.00 |
| 123192 | 07/28/22 | 6 | 1030 | Fitzmark | 1060480 | 3,585.00 | 3,585.00 | 3,585.00 | 0.00 | 0.00 | 0.00 |
| 123193 | 07/28/22 | 6 | 1030 | Fitzmark | 1060479 | 3,625.00 | 3,625.00 | 3,625.00 | 0.00 | 0.00 | 0.00 |
| 123202 | 07/29/22 | 5 | 1030 | Fortune Logistics | 113911482 | 5,897.00 | 5,897.00 | 5,897.00 | 0.00 | 0.00 | 0.00 |
| 123205 | 07/29/22 | 5 | 1030 | Arrive Logistics | 3179169 | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 123211 | 07/29/22 | 5 | 1030 | Arrive Logistics | 3164344 | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 |
| 123218 | 07/28/22 | 6 | 1030 | Arrive Logistics | 3150921 | 3,500.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 |
| 123226 | 07/29/22 | 5 | 1030 | Arrive Logistics | 3159441 | 3,195.00 | 3,195.00 | 3,195.00 | 0.00 | 0.00 | 0.00 |
| 123227 | 07/28/22 | 6 | 1030 | Arrive Logistics | 3178546 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 |
| 123236 | 07/27/22 | 7 | 1030 | Arrive Logistics | 3143929 | 1,263.00 | 1,263.00 | 1,263.00 | 0.00 | 0.00 | 0.00 |
| 123237 | 07/29/22 | 5 | 1030 | Arrive Logistics | 3185362 | 2,400.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 |
| 123241 | 08/02/22 | 1 | 1030 | Simplot Transportation | 9369847 | 5,200.20 | 5,200.20 | 5,200.20 | 0.00 | 0.00 | 0.00 |
| 123248 | 07/30/22 | 4 | 1030 | Arrive Logistics | 3187056 | 2,500.00 | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 |
| 123260 | 07/29/22 | 5 | 1030 | Arrive Logistics | 3117350 | 2,700.00 | 2,700.00 | 2,700.00 | 0.00 | 0.00 | 0.00 |
| 123262 | 08/01/22 | 2 | 1030 | Arrive Logistics | 3168860 | 4,700.50 | 4,700.50 | 4,700.50 | 0.00 | 0.00 | 0.00 |
| 123276 | 08/02/22 | 1 | 1030 | Arrive Logistics | 3193113 | 5,500.00 | 5,500.00 | 5,500.00 | 0.00 | 0.00 | 0.00 |
| 123285 | 07/30/22 | 4 | 1030 | Armstrong Transport Group | 2117432-1B | 2,100.00 | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 |
| 123297 | 08/01/22 | 2 | 1030 | Arrive Logistics | 3193003 | 1,900.00 | 1,900.00 | 1,900.00 | 0.00 | 0.00 | 0.00 |
| 123332 | 07/22/22 | 12 | 1030 | Great American Snacks | LOCAL | 7,254.22 | 7,254.22 | 7,254.22 | 0.00 | 0.00 | 0.00 |
| 123404 | 08/03/22 | 0 | 1030 | Arrive Logistics | 3187708 | 1,692.00 | 1,692.00 | 1,692.00 | 0.00 | 0.00 | 0.00 |
| 750787 | 04/30/22 | 95 | 1030 | Dutch Farms | 9399-b | 1,582.37 | 1,938.70 | 0.00 | 0.00 | 0.00 | 1,938.70 |
| 750819 | 06/15/22 | 49 | 1030 | Dutch Farms | 9918 - B | 987.69 | -356.33 | 0.00 | -356.33 | 0.00 | 0.00 |
| 750827 | 07/06/22 | 28 | 1030 | Great American Snacks | 05/07 - GA Night | 1,750.00 | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 |
| 750828 | 07/06/22 | 28 | 1030 | Great American Snacks | 06/11 - GA Night | 2,100.00 | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 |

| Invoice No | Date | Age | Acct | Customer | Cust Ref | Invoiced | Balance | Current | 30-59 | 60-89 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 750829 | 07/06/22 | 28 | 1030 | Great American Snacks | 06/21 - GA Night | 2,450.00 | 2,450.00 | 2,450.00 | 0.00 | 0.00 | 0.00 |
| 750833 | 06/30/22 | 34 | 1030 | Great American Snacks | 9928 - A | 5,964.66 | 5,964.66 | 0.00 | 5,964.66 | 0.00 | 0.00 |
| 750840 | 07/15/22 | 19 | 1030 | Nederend Dairy | 9946 - B | 2,425.71 | 2,425.71 | 2,425.71 | 0.00 | 0.00 | 0.00 |
| 750841 | 07/15/22 | 19 | 1030 | Dutch Farms | 9947 - B | 1,449.70 | 1,449.70 | 1,449.70 | 0.00 | 0.00 | 0.00 |
| 750843 | 07/15/22 | 19 | 1030 | Great American Snacks | 9946 - A | 5,272.02 | 5,272.02 | 5,272.02 | 0.00 | 0.00 | 0.00 |
| 750846 | 07/31/22 | 3 | 1030 | United States Bakery | 07/24 - BILCASPBIL | 167,891.93 | 167,891.93 | 167,891.93 | 0.00 | 0.00 | 0.00 |
| | | | | Totals For Account:  1030 - Receivables | | 1,320,591.59 | 1,208,917.93 | 1,074,344.43 | 98,967.53 | 16,485.76 | 19,120.21 |
| | | | | | Totals: | 1,320,591.59 | 1,208,917.93 | 1,074,344.43 | 98,967.53 | 16,485.76 | 19,120.21 |

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No.: 22-_____ |
| OFF-SPEC SOLUTIONS, LLC, dba | ) | |
| COOL MOUNTAIN TRANSPORT, | ) | |
| | ) | Chapter 11 |
| | ) | Subchapter V |
| Debtor. | ) | |
| _____ | ) | |

**ORDER GRANTING DEBTOR'S EMERGENCY AND CONTINUING MOTION FOR
AUTHORIZATION TO USE CASH COLLATERAL AND TO SCHEDULE A FINAL
HEARING**

THIS MATTER came before the court for an interim hearing on Debtor's *Emergency and Continuing Motion for Authorization to Use Cash Collateral* (Docket No. __) ("Cash Collateral Motion") on the ___ day of August, 2022, after notice being given to the twenty largest unsecured creditors and other parties in interest.  Appearing at the hearing on behalf of the Debtor was Chad Moody of Johnson May and Jason E. Rios of Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP.  Also appearing at the hearing was _____ and _____ from the office of the United States Trustee.

The Court, having reviewed and considered the Debtor's Motion and being fully advised of the merits of said motions and responsive pleadings, and good cause appearing therefore, hereby enters this Order GRANTING Debtor's Motions as follows:

IT IS HEREBY ORDERED that, effective August __, 2022, the Debtor is authorized the interim use of cash collateral as provided in the Cash Collateral Motion.

IT IS FURTHER ORDERED that said cash collateral shall be used to pay the expenses outlined on the attached **Exhibit A** plus a 10% aggerate variance from the gross amount sought to be expended.

IT IS FURTHER ORDERED that Fifth Third Bank, shall be granted and shall maintain adequate protection liens on all post-petition cash collateral to the same extent and priority as existed pre-petition to the extent of any cash collateral actually used by the Debtor; provided, however, that such replacement liens shall not attach to any proceeds of any avoidance actions.

IT IS FURTHER ORDERED that the Debtor operate in compliance with the U.S. Trustee's Guidelines unless otherwise approved or directed by this court.

IT IS FURTHER ORDERED that this authorization to use cash collateral shall expire at the conclusion of the final hearing on the Motions.

IT IS FURTHER ORDERED that to the extent applicable to the relief granted in this order, the provisions of Fed R. Bankr. Proc. 6003 are met as the relief granted herein is necessary to avoid immediate and irreparable harm.

IT IS FURTHER ORDERED that a final hearing on the interim relief granted herein shall be held on _____, 2022, at _____.m. ("Final Hearing")  Any opposition to the granting of relief on the Debtor's Motions on a final basis shall be filed and served by _____, 2022. The Debtor may file a reply to any opposition or present its reply at the Final Hearing.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation of this Order.

//end of text//


Order submitted by: Chad R. Moody, attorney for the Debtor

**APPROVED TO FORM:**

UNITED STATES TRUSTEE

_____
_____, on behalf of the U.S. Trustee